**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Travis D. FLOWERS, Defendant—
Appellant.**

**No. 06–4617.**

United States Court of Appeals,
Fourth Circuit.

Submitted: July 11, 2007.

Decided: July 30, 2007.

James M. Nachman, Nachman & Squires, L.L.P., Richmond, Virginia, for Appellant. Peter Sinclair Duffey, Office of the United States Attorney, Richmond, Virginia, for Appellee.

Before WILKINSON and KING, Circuit Judges, and WILKINS, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Travis Flowers pled guilty to possession with intent to distribute cocaine base and was sentenced to thirty-seven months' imprisonment with a five-year term of supervised release. While on supervised release, Flowers was charged with possession of a firearm by a convicted felon. A jury convicted Flowers on this charge, and the conviction served as the basis for the district court's revocation of supervised release. The district court sentenced Flowers to six months' imprisonment on revocation, to be served consecutively to Flowers' fifty-one month sentence on the firearm conviction. Flowers timely appealed.

Counsel has filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), contending there are no meritorious issues for appeal but requesting this Court review whether the district court erroneously imposed a consecutive six-month sentence after finding Flowers' violated the terms of his supervised release.[1] Flowers did not file a pro se supplemental brief, despite being notified of his right to do so. The Government declined to file a responding brief. Finding no error, we affirm.

We will affirm a sentence imposed after revocation of supervised release if it is within the prescribed statutory range and not plainly unreasonable. *See United States v. Crudup*, 461 F.3d 433, 437 (4th Cir.2006), *cert. denied*, — U.S. ——, 127 S.Ct. 1813, 167 L.Ed.2d 325 (2007). In making this determination, we first consider whether the sentence is procedurally or substantively unreasonable, and if so, whether it is "plainly" unreasonable. *Id.* While the district court must consider the *U.S. Sentencing Guidelines Manual* ("USSG") Chapter 7 policy statements and statutory requirements and factors applicable to revocation sentences under 18 U.S.C. §§ 3553(a) and 3583 (West 2000 & Supp.2006), the district court ultimately has broad discretion to revoke the previous sentence and impose a term of imprisonment up to the statutory maximum.

Flowers' underlying cocaine distribution conviction was punishable by a statutory maximum of forty years' imprisonment. *See* 21 U.S.C. § 841(b)(1)(B) (2000). The underlying conviction was therefore a Class B felony, *see* 18 U.S.C. § 3559(a)(2)

---

1. Counsel asserts we should vacate the district court's revocation order if Flowers' firearm conviction is reversed on appeal. However, we recently affirmed Flowers' conviction and sentence in that case. *See United States v. Flowers*, 235 Fed.Appx. 965 (4th Cir.2007) (unpublished).

(2000), for which Flowers could have been sentenced upon revocation of his supervised release to a statutory maximum of three years' imprisonment. *See* 18 U.S.C.A. § 3583(e)(3) (West 2000 & Supp. 2006). Based on Flowers' Grade B violation of supervised release, *see* § 7B1.1(a)(2), and criminal history category of I, the district court properly found Flowers' range of imprisonment upon revocation was four to ten months. *See* USSG § 7B1.4(a) (revocation table). The district court's imposition of a six-month sentence was well within both the statutory maximum and the sentencing guidelines range. Further, the district court properly imposed the revocation sentence to run consecutively to Flowers' sentence on the firearm conviction. *See* USSG § 7B1.3(f). We therefore conclude Flowers' revocation sentence was reasonable.

In accordance with *Anders*, we have reviewed the record in this case and have found no meritorious issues for appeal. We therefore affirm the revocation of Flowers' supervised release and the sentence imposed by the district court. This court requires that counsel inform Flowers, in writing, of the right to petition the Supreme Court of the United States for further review. If Flowers requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on Flowers.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*